**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Gabriel PALACIOS–FRAUSTO,
Defendant–Appellant.**

No. 04–41146.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided May 27, 2005.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Thomas S. Berg, Assistant Federal Public Defender, Marjorie A. Meyers, Federal Public Defender, Margaret Christina Ling, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

---

[*] Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

**532**

Before JONES, BARKSDALE, and PRADO, Circuit Judges.

PER CURIAM: *

Gabriel Palacios–Frausto ("Palacios") appeals the forty-six-month sentence imposed following his conviction for illegal reentry into the United States after deportation. He argues that the enhancement provisions under 8 U.S.C. § 1326(b) are unconstitutional. He further argues that the "timing" of his prior felony conviction, which was used to enhance his sentence, is a separate fact that must be alleged in the indictment and proven to a jury beyond a reasonable doubt.

Palacios acknowledges that his first argument is foreclosed by the Supreme Court's decision in *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), but he seeks to preserve the issue for Supreme Court review in light of the decision in *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). *Apprendi* did not overrule *Almendarez–Torres*. *See Apprendi*, 530 U.S. at 489–90, 120 S.Ct. 2348; *United States v. Dabeit*, 231 F.3d 979, 984 (5th Cir.2000). The Supreme Court's recent decisions in *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), and *United States v. Booker*, — U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005) did not overrule *Almendarez–Torres*. *See Booker*, 125 S.Ct. at 756; *Blakely*, 124 S.Ct. at 2536–43. This court does not have the authority to overrule *Almendarez–Torres*. *See Dabeit*, 231 F.3d at 984. Thus, Palacios's argument is foreclosed.

Palacios's argument that the indictment must allege the "timing" of the prior felony conviction, which was used to enhance

his sentence under 8 U.S.C. § 1326(b), has no merit. Palacios has not explained why an indictment that need not allege the defendant's prior conviction at all under *Almendarez–Torres* is deficient for omitting the details of that prior conviction.

Accordingly, Palacios's conviction and sentence are **AFFIRMED.**